UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY

| | | |
|---|---|---|
| In Re: | Case No.: | 18-16859 (CMG) |
| NATIONAL MANAGEMENT & | Chapter: | 7 |
| & PRESERVATION SERVICES, LLC, | Judge: | Gravelle |
| d/b/a NATIONAL FIELD NETWORK, | | |

**NOTICE OF PROPOSED COMPROMISE or SETTLEMENT OF CONTROVERSY**

_____Andrea Dobin_____, _____Chapter 7 Trustee_____, in this case proposes a compromise, or to settle a claim and/or action as described below. If you object to the settlement or compromise, you must file a written objection with the Clerk of the United States Bankruptcy Court, and serve it on the person named below not later 7 days before the hearing date.

| Address of the Clerk: | Jeanne Naughton, Clerk |
|---|---|
| | United States Bankruptcy Court |
| | 402 East State Street |
| | Trenton, New Jersey 08608 |

If an objection is filed, a hearing will be held before the Honorable _____Christine M. Gravelle_____ on _____July 29, 2025_____ at _____10:00_____ a.m. at the United States Bankruptcy Court, courtroom no. _____3_____, _____402 East State Street, Trenton, New Jersey 08608_____ (hearing to be scheduled for at least 28 days from the date of the filing of the notice). If no objection is filed the clerk will enter a *Certification of No Objection* and the settlement may be completed as proposed.

| Nature of action: | The Trustee, as a judgment creditor of Shari Nott ("Nott"), pursued recovery of alleged fraudulent transfers in the amount of $63,901.79 against George Washington University ("GWU") for tuition payments made by Nott on behalf of Nott's daughter. |
|---|---|

| Pertinent terms of settlement: | Upon obtaining Bankruptcy Court approval, GWU will pay the Trustee $15,000 in complete satisfaction of any and all claims ("Settlement"). Based upon the time, expense and uncertainty of litigation and defenses asserted by GWU, the Trustee submits that the Settlement is in the best interests of the Estate. A motion to approve the Settlement is being filed simultaneously herewith. |
|---|---|

Objections must be served on, and requests for additional information directed to:

| Name: | Michele M. Dudas, Esq. | McManimon, Scotland & Baumann, LLC |
|---|---|
| Address: | 75 Livingston Avenue, Suite 201, Roseland, New Jersey 07068 |
| Telephone No.: | (973) 622-1800 | mdudas@msbnj.com |

*rev.8/1/15*

United States Bankruptcy Court

District of New Jersey

In re:  
National Management and Preservation Ser  
    Debtor

Case No. 18-16859-CMG  
Chapter 7

# CERTIFICATE OF NOTICE

District/off: 0312-3     User: admin     Page 1 of 13  
Date Rcvd: Jul 02, 2025     Form ID: pdf905     Total Noticed: 524

The following symbols are used throughout this certificate:

| Symbol | Definition |
|---|---|
| + | Addresses marked '+' were corrected by inserting the ZIP, adding the last four digits to complete the zip +4, or replacing an incorrect ZIP. USPS regulations require that automation-compatible mail display the correct ZIP. |
| ++ | Addresses marked '++' were redirected to the recipient's preferred mailing address pursuant to 11 U.S.C. § 342(f)/Fed. R. Bank. P. 2002(g)(4). |
| ++++ | Addresses marked '++++' were modified by the USPS Locatable Address Conversion System. This system converts rural route numbers to street addresses. |
| # | Addresses marked '#' were identified by the USPS National Change of Address system as requiring an update. While the notice was still deliverable, the notice recipient was advised to update its address with the court immediately. |
| ## | Addresses marked '##' were identified by the USPS National Change of Address system as undeliverable. Notices will no longer be delivered by the USPS to these addresses; therefore, they have been bypassed. The debtor's attorney or pro se debtor was advised that the specified notice was undeliverable. |

**Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on Jul 04, 2025:**

| Recip ID | | Recipient Name and Address |
|---|---|---|
| db | | National Management and Preservation Services LLC, 73 Broad St, Ste 3, Red Bank, NJ 07701-1979 |
| aty | + | Allen A., Etish, Earp Cohn P.C., 20 Brace Road, Suite 400, Cherry Hill, NJ 08034-2643 |
| aty | + | David E. Shaver, Esq., Broege, Neumann, Fischer & Shaver, L.L.C, 25 Abe Voorhees Drive, Manasquan,, NJ 08736-3560 |
| aty | + | Hugo S DeBeaubien, Shumaker, 101 East Kennedy Boulevard, Suite 2800, Tampa, FL 33602-5153 |
| aty | + | John Phillip Schneider, McElroy, Deutsch, Mulvaney & Carpenter, 570 Broad Street, Suite 1500, Newark, NJ 07102-4560 |
| aty | + | McManimon Scotland & Baumann LLC, 427 Riverview Plaza, Trenton, NJ 08611-3420 |
| aty | | Theodore Edwards, The Banks Law Firm, P.A., 4309 Emperor Blvd., Ste 110, Durham, NC 27703-8046 |
| cr | | Amrose Homes, LLC, c/o Stark & Stark, PC, 993 LENOX DR, LAWRENCEVILLE, NJ 086482316 |
| acc | ++ | BEDERSON LLP, 347 MT PLEASANT AVENUE SUITE 200, WEST ORANGE NJ 07052-2749 address filed with court:, Bederson LLP, 100 Passaic Avenue, Suite 310, Fairfield, NJ 07004 |
| cr | + | D Paul Williams, 4085 Indian Ridge Road, Blaine, TN 37709-5841 |
| cr | | DGC Homes, LLC, 10425 Innsbrook Dr., Jacksonville, FL 32222-1361 |
| ptcrd | + | Eleuteria Sandra Hering, 808 El Parque Drive, El Paso, TX 79912-1714 |
| cr | + | Epic Property Services, LLC, 402 Main Street, Ste. 100-270, Metuchen, NJ 08840, UNITED STATES 08840-1846 |
| cr | + | Federal National Mortgage Association, c/o Porzio Bromberg & Newman, P.C., 100 Southgate Parkway, Morristown, NJ 07960-6465 |
| cr | + | Fleischer, Fleischer & Suglia, PC c/o LEAF Capital, Fleischer, Fleischer & Suglia, PC, 601 Route 73 North, Suite 305, Marlton, NJ 08053 UNITED STATES 08053-3475 |
| ptcrd | + | Garden State Property Services, Inc., 2 Hollywood Blvd., Suite 8, Forked River, NJ 08731-4842 |
| intp | + | Kelly R. Brown, 506 Gaskill Rd., Hastings, MI 49058-9414 |
| sp | + | McManimon, Scotland & Baumann, LLC, 75 Livingston Avenue, Suite 201, Roseland, NJ 07068-3701 |
| sp | + | Muller Baatenburg & Wilson Law Group, P.C., 979 Spaulding Avenue, Suite B, Ada, MI 49301-3706 |
| cr | + | Roberts Real Estate d/b/a Quick Shine Property Ser, 8661 Sugar Gum Road, Riverside, CA 92508-3005 |
| acc | + | Roth & Co., 200 Central Ave., Farmingdale, NJ 07727-3788 |
| cr | + | Sandra Hering, 808 El Pargue Dr, El Paso, TX 79912-1714 |
| cr | + | Shenandoah Handyman Services, 3856 Travis Trail, Salem, VA 24153-8082 |
| ptcrd | + | The Cole Team, Inc., 5896 White Oak Trace, Conroe, TX 77304-5613 |
| cr | + | VRP Corp., Attn: Lauren McLelland, 161 Pond Street, Weymouth, MA 02190-1437 |
| cr | + | Walter Cole, 5896 White Oal Trce, Conroe, TX 77304-5613 |
| acc | + | Withum Smith & Brown PC, 200 Jefferson Park, Suite 400, Whippany, NJ 07981-1070 |
| 517530544 | | 5 STAR PROPERTY PROS LLC, 324 Taft St, Bristol, PA 19007-4318 |
| 517530545 | | A Cut Above, LLC, 1554 W Wallings Rd, Broadview Heights, OH 44147-1131 |
| 517530547 | | A On Point Group of Florida, Inc, 5608 Puritan Rd, Tampa, FL 33617-7721 |
| 517530546 | | A&D Property Maintenance LLC, PO Box 575, Milton, NY 12547-0575 |
| 517530548 | | A.E. Brown Maintenance LLC, 371 Mountain Ave, Northwood, NH 03261-4325 |
| 517626352 | + | A.E. Brown Property Maintenance, LLC, c/o Sabin R. Maxwell, Esquire, 799 Mammoth Road, Manchester, NH 03104-4556 |
| 517530549 | | AAA Property Cleanup, 19361 NW 61st Ave, Hialeah, FL 33015-5027 |
| 517530550 | | AB Property Preservation Services, Brandon Horak, 1513 Australis Cv, Austin, TX 78732-2431 |
| 517530551 | | ABC Premier Services, Inc., 4 Innis Ave Ste A, Newburgh, NY 12550-2658 |
| 517530552 | | ABCM Solutions LLC Barbara Miller, 22586 Babcock Rd, Mount Vernon, WA 98273-8039 |

| | | |
|---|---|---|
| 517530554 | | AC Property Solutions, 3712 Burbank Ave, Middletown, OH 45044-7082 |
| 517530558 | | ACME Restoration, LLC, 101 Dutchess Way, Suffolk, VA 23435-2272 |
| 517530559 | | ACP Group PSC, PMB 544, PO Box 4960, Caguas, PR 00726-4960 |
| 517530553 | | Above and Beyond Property Services LLC, 2140 Jolliff Rd, Chesapeake, VA 23321-1414 |
| 517765188 | + | Acclaimed Enterprises INC/ Dune Malone, c/o Edward Hanratty, Esq., 1 West Main St., 3rd Fl., Freehold, NJ 07728-2209 |
| 517530555 | | Acclaimed Enterprises Inc., PO Box 2796, Pinellas Park, FL 33780-2796 |
| 517530556 | | Accountemps, PO Box 743295, Los Angeles, CA 90074-3295 |
| 517530557 | | Accterra LLC, 25 S Main St Ste 166, Morrisville, PA 19067-1527 |
| 517530560 | | Adobe Property Preservation, 1280 N Speedway Pl, Tucson, AZ 85715-5236 |
| 517530562 | | Aflac Accident, Aflac Cancer,, PST Tax STD AFL -, 1932 Wynnton Rd, Columbus, GA 31999-0001 |
| 517530563 | | Aggate Construction Group Inc, 11375 Robinson Dr NW Ste 105, Minneapolis, MN 55433-2594 |
| 517530564 | | Agroh Ventures, 2143 Cedar Barn Way, Baltimore, MD 21244-1245 |
| 517530565 | | AlbertDemby, 1182 Manor Dr, Lakewood, NJ 08701-5838 |
| 517530566 | | AlisonYelk, 11 Roseau Ct, Toms River, NJ 08757-4220 |
| 517530567 | | All Around Town Properties, Inc, 3240 NW 197th St, Miami Gardens, FL 33056-2329 |
| 517530568 | + | All PRO Asset Solutions Inc., 2143 Tropic Ave., Ft. Myers, FL 33905-1833 |
| 517743628 | + | All Pro Asset Solutions, Shumaker, Loop & Kendrick, LLP, c/o of Hugo S. deBeaubien, Esq., 101 E. Kennedy Blvd., Suite 2800, Tampa, FL 33602-5153 |
| 517653111 | + | Allen A. Etish, Esquire, Earp Cohn P.c., 20 Brace Rd., Suite 400, Cherry Hill, NJ 08034-2643 |
| 517530570 | | Alliance Field Inspections Services, 7786 Holland Park St, Chino, CA 91708-7601 |
| 517530572 | | Alpha Business Services LLC, 1208 Brigadoon Trl, Gwynn Oak, MD 21207-3984 |
| 517530573 | | AlyssaDanser, 7 Eric Dr, Howell, NJ 07731-1954 |
| 517530574 | | AlyssaMountain, 462 Pinecroft Dr, Brick, NJ 08723-5624 |
| 517530575 | | AmandaSimnor, 109 Concord Cir, Howell, NJ 07731-1553 |
| 517530576 | | American Preservation LLC, 6534 Woodland Dr, Keystone Heights, FL 32656-9291 |
| 517604722 | + | Amrose Homes LLC, c/o Joseph H. Lemkin, PO Box 5315, Princeton, NJ 08543-5315 |
| 517530577 | | Amrose Homes LLC, 813 Mount Laurel Ave, Temple, PA 19560-1505 |
| 517530578 | | AmySchukin, 24 Woodstown Dr, Freehold, NJ 07728-9504 |
| 517530579 | | Anderson Property Solutions Inc., ATTN: Megan Anderson, PO Box 21144, Keizer, OR 97307-1144 |
| 517530580 | | AndreaPowell, 5 Palamino Dr, Jackson, NJ 08527-1386 |
| 517530581 | | AndrewSchoeffling, 29 Thoroughbred Fare Apt Tinton, Neptune, NJ 07753-7524 |
| 517530582 | | AshleyAdinolfe, 533 Laurelwood Ct, Howell, NJ 07731-3409 |
| 517530583 | | Asset Property Preservation LLC, Attn: Mike Blanchard, 16217 Davinci Dr, Chino Hills, CA 91709-4668 |
| 517530584 | | At Lana Services LLC, 63 Conn St, Woburn, MA 01801-5661 |
| 517530586 | | Athena Field Services LLC, 1835 Eileen Rd, Toledo, OH 43615-3964 |
| 517530587 | | Atlantic Home Services Inc, 733 Ryland Rd, Tyner, NC 27980-9672 |
| 518397636 | + | Atlantic Home Svcs., Inc., Kevin Stroud, 4534 Seascape Dr., Kitty Hawk, NC 27949-4143 |
| 517530588 | | B and V Preservation LLC, 2743 Henry St, Lake Station, IN 46405-2030 |
| 517530589 | | B&K Painting Company Inc, 11089 Hughes Rd, Gulfport, MS 39503-7644 |
| 517530590 | | B&S Real Estate Preservation LLC, 1715 Woodland Ave, Mankato, MN 56001-1763 |
| 517530602 | | BM Associates, 38 Charing Cross Rd, South Dennis, MA 02660-2937 |
| 517530603 | | BMV REO, Inc, 43336 S ARTESIAN AVE, CHICAGO, IL 60632 |
| 517530604 | | BNM Enterprises, 3306 Gillham Rd, Kansas City, MO 64109-1748 |
| 517530605 | | BPL Lawn Care LLC, 322 Dry River Rd, Bridgewater, VA 22812-1243 |
| 517530591 | | Baker Field Inspections and Services, 1015 Parkway Dr, Louisville, KY 40217-2305 |
| 519525122 | + | Barbara Magnus, 7209 Galts Ferry Road, Alworth, GA 30102-1122 |
| 518342981 | + | Barbara Miller, d/b/a ABCM Solutions, LLC, 22586 Babcock Road, Mt Vernon, VA 98273-8039 |
| 517530593 | | Bayside Property Management, PO Box 1231, Eastville, VA 23347-1231 |
| 517530594 | | Beito Property Services LLC, 2550 14th St S # 308, Fargo, ND 58103-5679 |
| 517530595 | | BenjaminNovoa, 123 Bath Ave Apt 2, Long Branch, NJ 07740-6333 |
| 517530596 | | Best Movement Property Preservation Corp, HC 3 Box 37857, Caguas, PR 00725-9718 |
| 517530597 | | BettinaNagle, 337 Casino Dr, Farmingdale, NJ 07727-3572 |
| 517530598 | | Bikofsky Services Inc, 194-15 E65th Cres, Fresh Meadows, NY 11365 |
| 517761812 | + | Black Knight Technology Solutions, LLC, Attn: Don Tesiero, 601 Riverside Ave., Jacksonville, FL 32204-2963 |
| 517530599 | | Black Knight Technology Solutions, LLC, PO Box 842651, Los Angeles, CA 90084-2651 |
| 517530600 | | Black Knights Inc, 3538 Pin Oak Ave, New Orleans, LA 70131-8442 |
| 517530601 | | Blythe Brothers Preservation, 270 Uranus Trl, Osteen, FL 32764-9322 |
| 517530606 | | Bradley Associates, 13300 SW 83rd Ave, Miami, FL 33156-6608 |
| 517530607 | | BrandonLawson, 108 Weldon Rd, Manchester, NJ 08759-6217 |
| 517530609 | | Brian J. Coe, PO Box 179, Elgin, MN 55932-0179 |
| 517530608 | | BrianSherbert, 4 Pepperridge Rd, Howell, NJ 07731-2310 |
| 517530610 | | BrianneWeining, 15 New Castle Ct, Jackson, NJ 08527-2617 |
| 517530611 | | Bridney LLC, 4253 58th Ave Apt 11, Bladensburg, MD 20710-1928 |

| | | |
|---|---|---|
| 517530612 | | Bubba's Lawn Care Alvie Armes, Jr, 8101 Harmon Rd, Powell, TN 37849-5362 |
| 517530613 | | Buena Vista Property Management, LLC, 6388 Buena Vista Ct NE, Rockford, MI 49341-9620 |
| 517530614 | | C&M Fantastic Finish, 8798 Freedom Way, Jonesboro, GA 30238-7003 |
| 517530618 | | CCC Field Services LLC, 5330 Green Valley Pl, Nampa, ID 83686-5790 |
| 517530628 | | COU of Miami, 4191 NW 107th Ave, Doral, FL 33178-4853 |
| 517530630 | | CRYSTAL PALMS BUILDING SERVICE INC, 9737 Mount Pisgah Rd Apt 1102, Silver Spring, MD 20903-2038 |
| 517530615 | | CarlaOliveira, 1504 Rustic Dr Apt 10, Ocean, NJ 07712-7413 |
| 517530616 | | Carolina Properties Services, 124 Pond View Ln, Lexington, SC 29072-2416 |
| 517530617 | | Carter B Management, PO Box 1421, Saint Peters, MO 63376-0025 |
| 517530619 | | Champion Field Services LLC, 7401 New Hampshire Ave # 5, Takoma Park, MD 20912-6945 |
| 517530620 | | Chesapeake Property Services LLC, 12708 Eastern Ave, Baltimore, MD 21220-1206 |
| 517530621 | | Citywide Home Maintenance, Inc., 2134 Stevens St, Philadelphia, PA 19149-3532 |
| 517530622 | + | Coastal Property Preservation Group LLC, 788 Gabreski Ln Unit B2, Myrtle Beach, SC 29577-5184 |
| 517530623 | | Cody Construction William Holt, 1455 Ribelin Rd, Salisbury, NC 28146-2528 |
| 517530624 | | Columbus Ohio Preservation Services, 4826 Hendron Rd, Groveport, OH 43125-9507 |
| 517530625 | + | Community Champions Attn: PRC, 2725 Center Pl, Melbourne, FL 32940-7130 |
| 517530626 | | Complete Construction and Roofing LLC, 12655 Hamilton Rd, Palmetto, GA 30268-2189 |
| 517756009 | | Complete Property Restoration and Winterizing, LLC, c/o The Banks Law Firm, P.A., Theodore Edwards, 4309 Emperor Blvd., Ste. 110, Durham, NC 27703-8046 |
| 517530627 | | Complete Property Restoration/Winterizin, 621 Royal Tower Way, Cary, NC 27513-1673 |
| 517530629 | | Crossley Custom Craft & Construction LLC, 10914 Greendale Dr SW, Lakewood, WA 98498-6715 |
| 517530631 | | CynthiaVinson, 610 Sewall Ave, Asbury Park, NJ 07712-6560 |
| 517530632 | | D&M Lawn Service, 1201 E Jemez Dr, Hobbs, NM 88240-3235 |
| 517530633 | | D&R Foreclosure Cleanouts LLC, 920 E 137th Ave, Crown Point, IN 46307-9724 |
| 517530639 | | DDEV Designs, 143 Hawthorne Way, Chittenango, NY 13037-1010 |
| 517530643 | | DGC Homes LLC, 10425 Innisbrook Dr., Jacksonville, FL 32222-1361 |
| 517530650 | | DMD General Contractor Inc., 1000 Serena Dr, San Jacinto, CA 92583-6362 |
| 517530651 | | DND FIELD SOLUTION LLC, 16 Mount McKinley Ave, Farmingville, NY 11738-2114 |
| 517530658 | | DOWNTOWN INVESTORS IV, L.L.C., 73 Broad St, Red Bank, NJ 07701-1950 |
| 517530659 | | DS Property Preservation LLC, 106 Stratford Pl, Lakewood, NJ 08701-1467 |
| 517530660 | | DTCS LLC, 29415 173rd St, Pierz, MN 56364-1324 |
| 517530635 | | DanielGrant, 166 Locust Ave, Howell, NJ 07731-2056 |
| 517530636 | | DanielleKappock, 17 Feathertree Ct, Howell, NJ 07731-1656 |
| 517724493 | + | David Lambertus, 13425 MARQUIS RD., UNIONVILLE, VA 22567-2631 |
| 517530638 | | David R. Edwards, 1506 Ford Dr, Aurora, MO 65605-2063 |
| 517530637 | | DavidMarlin, 49 Robin Ct, Middletown, NJ 07748-3239 |
| 517530640 | | Deutch & Associates LLC, Kislak Building 1000 U.S. Highway, 9 North Ste 204, Woodbridge, NJ 07095-1200 |
| 517530642 | | Devines Commercial & Residential Kleenin, 2158 Durand Rd, Fort Mill, SC 29715-8369 |
| 517530644 | | Diamond Preservation LLC, 59 Olympia Ln, Monsey, NY 10952-2829 |
| 517530645 | | DianePaino, 2001 Red Cedar St, Toms River, NJ 08753-7828 |
| 517530646 | | Dirigo Property Services LLC, PO Box 2802, Lewiston, ME 04241-2802 |
| 517530647 | | Dirty Dog Cleanup Alan Ruppe, 125 Robert Dr, Statesville, NC 28625-8871 |
| 517530648 | | Diverse Property Solutions LLC, 4570 Commercial Ave Ste 2A, Portage, MI 49002-9747 |
| 517530649 | | Divine Entrepreneurs LLC, 3000 Bel Pre Rd Apt 303, Silver Spring, MD 20906-2405 |
| 517530652 | | Domestic Renovators Inc, 13590 SW 134th Ave Ste 104, Miami, FL 33186-4575 |
| 517530653 | | Don Strosahl Lawn Service Inc, Don Strosahl Lawn Service Inc, 18370 NW 5th Ct, Citra, FL 32113-2212 |
| 517530654 | | Donna Chieco, 322 Sawmill Rd, Brick, NJ 08724-1350 |
| 517530656 | + | Donovan Hatem LLP, 53 State St Ste 8, Boston, MA 02109-3211 |
| 517530657 | + | Douglas James Eckstein, 1101 North Broadway Street, New Ulm, MN 56073-1209 |
| 517530661 | | E&C Property Preservation LLC, 557 Cliffside Dr, Akron, OH 44313-5605 |
| 517530662 | | East Coast Property Services, LLC, PO Box 293, Stillwater, ME 04489-0293 |
| 517530663 | | Eastern Carolina Home & Prop Maintenance, 302 Sugarberry Ct, Jacksonville, NC 28540-8833 |
| 517530664 | | Eastern Estates Property Mangement LLC, 2506 Iron Forge Rd, Herndon, VA 20171-2916 |
| 518302793 | + | Edward D. Heaser, 213 Edgeview Drive, Rolling Stone, MN 55969-9772 |
| 519525086 | + | Edward D. Heaser, 213 Edgeview Drive, Rollingstone, MN 55969-9772 |
| 517530665 | | Edward Heaser, 213 Edgeview Dr, Rollingstone, MN 55969-9772 |
| 519525057 | + | Edward P. Heaser, 213 Edgeview Drive, Rollingstone, MN 55969-9772 |
| 517530666 | | El Paso Property Construction, 808 El Parque Dr, El Paso, TX 79912-1714 |
| 517530667 | | Emerald Lawn & Preservation LLC, 2305 Lake Debra Dr # 2921, Orlando, FL 32835-6659 |
| 517530668 | | EmilyLardieri, 793 Downey Ave, Brick, NJ 08723-5370 |
| 517530669 | | Enderle Enterprises LLC, 427 Highland Meadows Pl, Wentzville, MO 63385-2634 |
| 517530670 | | Epic Property Preservation, 1215 Manheim Rd, Kansas City, MO 64109-2713 |
| 517530671 | | Epic Property Services LLC, 402 Main St Ste 100-270, Metuchen, NJ 08840-1846 |

| | | |
|---|---|---|
| District/off: 0312-3 | User: admin | Page 4 of 13 |
| Date Rcvd: Jul 02, 2025 | Form ID: pdf905 | Total Noticed: 524 |

| | | |
|---|---|---|
| 517765185 | + | Epic Property Services, LLC, c/o Law Office of Kevin Crawford Orr, 33 Washington Street, Ste. 1010, Newark, NJ 07102-3129 |
| 517755972 | + | Epic Property Services, LLC, 402 Main Street, Suite 100-296, Metuchen, NJ 08840-1846 |
| 517530672 | | ErikaFranceschini, 475 Magnolia Ave, Brick, NJ 08723-6169 |
| 517530673 | | Evelyns Enterprises, PO Box 606, Ona, WV 25545-0606 |
| 517530674 | | Evergreen Home Rescue, LLC, 16917 41st Pl W, Lynnwood, WA 98037-6957 |
| 517530675 | | Eviction Support Services Unlimited, 195 Throckmorton St, Freehold, NJ 07728-8297 |
| 517530676 | | Executive Cleaning Services Tammy Weddin, 20 Silver Lake Rd, Wilmington, NC 28412-2417 |
| 517530677 | | Exotic Property Recovery LLC, 110 Paupack Heights Dr, Paupack, PA 18451-7764 |
| 517530678 | | Experienced Preservation, LLC, 3472 Remsen Rd, Medina, OH 44256-7655 |
| 517530679 | | Expert Real Estate Corp, PO Box 79101, Carolina, PR 00984-9101 |
| 517530683 | | FIA Property Services LLC, 9925 W Tropical Pkwy, Las Vegas, NV 89149-1471 |
| 517530680 | | Falcon Inspection Services LLC, 432 Winterberry Dr, Edgewood, MD 21040-3534 |
| 517530681 | | Falcon Shield Property Preservation LLC, 58 Main St Fl 3, Hackensack, NJ 07601-7049 |
| 517530682 | | Fannie Mae, Joseph Yacura VP & Chief Procurement Off, 13150 Worldgate Dr # 5H-6w, Herndon, VA 20170-4376 |
| 517763978 | + | Federal National Mortgage Association (Fannie Mae, c/o Brett S. Moore, Porzio, Bromberg & Newman, P.C., 100 Southgate Parkway, Morristown, NJ 07960-6465 |
| 517530684 | | First Advantage Background Services Corp, PO Box 403532, Atlanta, GA 30384-3532 |
| 517530685 | # | First Choice Landscaping of St Augustine, 5475 Datil Pepper Rd, Saint Augustine, FL 32086-5695 |
| 517530686 | | First Midwest Property Preservation Inc, 29 Pebblewood Trl, Naperville, IL 60563-9061 |
| 517530687 | | Five Star Property Management, 18045 Alysse Ct, Orland Park, IL 60467-5672 |
| 517530688 | | Five Stars Cleaning & Maintenance, 3608 Creek View Dr, Medford, OR 97504-9128 |
| 517530689 | | Foofit Inc dba Before The Grass, 4533 W Waco Dr, Waco, TX 76710-7046 |
| 517530690 | | Foreclosure Cleanup Specialist, 1051 NE 6th St # 743, Grants Pass, OR 97526-1190 |
| 517530691 | | FrankFerlisi, 1654 W Princeton Ave, Brick, NJ 08724-2965 |
| 517530692 | | Frederick's Property Pres & Insp Ryan Fr, 740 Western Ave, Dixmont, ME 04932-3412 |
| 517530693 | | From the Ground Up Property Preservation, 1035 Ridge Rd, Rising Sun, MD 21911-1509 |
| 517530694 | | Future Crest, 48 Beths Ave Apt 39, Bristol, CT 06010-4876 |
| 517530695 | | Fuze, Inc., PO Box 347284, Pittsburgh, PA 15251-4284 |
| 517750297 | | G & A Field Services, Villa Carolina 198-14, Calle 528, Carolina, PR 00985 |
| 517530696 | | G&A Field Service Inc, PO Box 3277, Bayamon, PR 00958-0277 |
| 517530697 | | G&M Service Inc, 520 70th St, Darien, IL 60561-4052 |
| 517530698 | | G-Way Construction Company, 21219 River Bluff Dr, Anderson, CA 96007-9795 |
| 517530710 | | GMGT LLC, 903 Fairview St, Camden, NJ 08104-2654 |
| 517530713 | | GP Property Preservation Services Zina M, 2229 Squire Ct, Decatur, GA 30035-2380 |
| 517530718 | | GREEN MEADOW LLC Benjamin Hall, 41 Rolocut Rd, Broad Brook, CT 06016-9683 |
| 517530699 | | Garden State Property Services Inc, 2 Hollywood Blvd N Ste 8, Forked River, NJ 08731-4842 |
| 517530701 | + | Gary Mathews, 34 Embroidery St, Sayreville, NJ 08872-1861 |
| 517530702 | | Gary Reddin Inspt Judith A Reddin, 8049 Gopher Rd, Gilmer, TX 75644-5005 |
| 517530700 | | GarySuen, 87 Morning Dew Ct, Old Bridge, NJ 08857-1959 |
| 517530703 | | Geoandy Trucking Inc, 4 Riverhurst Rd # 511, Billerica, MA 01821-6605 |
| 517530704 | | GeorgiannaIanco, 320 Jamaica Blvd, Toms River, NJ 08757-6029 |
| 517530705 | | Ghirardin LLC, 333 Homeland Southway Apt 3B, Baltimore, MD 21212-3267 |
| 517530706 | | Gilbert Property Services, 8704 Tumbleweed Dr, Crossroads, TX 76227-3891 |
| 517530707 | | Glasshouse Inspections, 10502 SW 12th St, Bristol, FL 32321-5242 |
| 517530708 | | Global Capacity, PO Box 842630, Dallas, TX 75284-2630 |
| 517530709 | | Global Property Preservation LLC, 394 Mount Airy Rd, New Windsor, NY 12553-8900 |
| 517530711 | | Gomes Holdings, LLC, 1500 Beville Rd # 606-126, Daytona Beach, FL 32114-5646 |
| 517530712 | | Good Friends Prop Maint & Pres Inc, 2643 Arthur Kill Rd, Staten Island, NY 10309-1200 |
| 517530714 | | GraceMykytok, 1205 Maple Ave, Ocean, NJ 07712-4528 |
| 517530715 | | Grassy Knoll LLC, 209 Hollow Rock Ct, Slidell, LA 70461-3313 |
| 517530716 | | Graygnus, 414 E Oakview Ave, Centralia, WA 98531-3418 |
| 517530717 | | Green Genie LLC, 65 Treebrooke Ct, Williamsville, NY 14221-2720 |
| 517530719 | | Green State Properties LLC, 2333 L St, Springfield, OR 97477-4372 |
| 517530720 | | Haertel and Thompson LLC, 1745 Montessouri St, Las Vegas, NV 89117-1623 |
| 517790713 | + | Hamish Bastow, 6321 S. Ray Ct., Spokane, WA 99223-7242 |
| 517530721 | | HashshamKhan, 33 Haven Dr Apt B, Matawan, NJ 07747-4409 |
| 517530723 | | Hawaii Field Services, 4348 Waialae Ave # 822, Honolulu, HI 96816-5767 |
| 519519626 | + | Herbruck Enterprises LLC, 220 Paseo Terraza #203, St. Augustine, FL 32095-6701 |
| 517530724 | | Herbruck Enterprises LLC, 220 Paseo Terraza Unit 203, Saint Augustine, FL 32095-6701 |
| 517530725 | | Hughes II Homes, Inc., 18701 Grand River Ave # 276, Detroit, MI 48223-2214 |
| 517636984 | + | Huqhes II Homes, 15355 Piedmont, Detroit, Ml 48223-1714 |
| 517530726 | | I-TRASH-IT-4-U, Ricardo Porras, 174 Swallow Ct, Santa Teresa, NM 88008-9534 |
| 517530728 | | IMFS LLC, 19745 Brenner Ct, Brookfield, WI 53045-6041 |

Case 18-16859-CMG    Doc 378    Filed 07/04/25    Entered 07/05/25 00:15:35    Desc
Imaged Certificate of Notice    Page 6 of 14

| District/off: 0312-3 | User: admin | Page 5 of 13 |
|---|---|---|
| Date Rcvd: Jul 02, 2025 | Form ID: pdf905 | Total Noticed: 524 |

| | | |
|---|---|---|
| 517530735 | | IV Enterprises LLC, 592 Broadway, Newark, NJ 07104-4120 |
| 517530727 | | Iconic Property Management LLC, David Lambertus, 13425 Marquis Rd, Unionville, VA 22567-2631 |
| 517530729 | | Impact Contracting Solutions, 14717 Baltimore Ave Ste A, Laurel, MD 20707-4852 |
| 517530730 | | Infinite Homes and Services LLC, 4626 Crossing Trl, Lorain, OH 44053-4417 |
| 517530731 | | Innovative Property Management Solutions, 8010 Vista Hill Ln, Dallas, TX 75249-2032 |
| 517530732 | | Integrated Solutions LLC, 2704 N Timber Ln, Muncie, IN 47304-5428 |
| 517530734 | | Isentry Property Preservation LLC, 200 Cabbage Rd, Moultrie, GA 31788-8000 |
| 517530736 | | J&B NW Property Preservation, 1018 NE 277th Ave, Camas, WA 98607-9618 |
| 517530737 | | J&T Family Contracting LLC, 6542 Lake Ave, Williamson, NY 14589-9504 |
| 517530738 | | J&Y Property Preservation, 4876 Cecile Ave, Las Vegas, NV 89115-4608 |
| 517530750 | | JC Quality, 4365 S M 52, Owosso, MI 48867-9224 |
| 517530751 | | JD Carpentry LLC, PO Box 193, Solon, ME 04979-0193 |
| 517530752 | | JD Property Services LLC, 40 Gilbert Ct, Wrightsville, PA 17368-9062 |
| 517530757 | | JFC Services, 4044 NW 216th Ter, Lawtey, FL 32058-3608 |
| 517530759 | | JHSIG Property Preservation, Gabrielle Salvatore, 610 Bayville Rd, Locust Valley, NY 11560-1238 |
| 517530762 | | JJ&B Construction Company, PO Box 1907, Redmond, OR 97756-0526 |
| 517530763 | | JJAB Field Service, Kandice Lagrone, 691 N Live Oak Rd, Gilmer, TX 75644-3789 |
| 517530764 | | JMC Preservation Services Inc, 2400 SW 26th Ln, Miami, FL 33133-2230 |
| 517530769 | ++++ | JOSHUA MOORE, 590 MADISON ST, BRISTOL VA 24201-4877 address filed with court:, Joshua Moore, 401 Madison St, Bristol, VA 24201-4850 |
| 517530771 | + | JP Home Improvement Contractor LLC, 217 S 7th St, Elizabeth, NJ 07202-4273 |
| 517530772 | | JP Preservation, 5130 Richland Rd, Pleasant Plains, IL 62677-3728 |
| 517530739 | + | Jack Jaffa, 147 Prince St, Brooklyn, NY 11201-3022 |
| 519509829 | + | Jack Jaffa and Associates Corp., 147 Prince St., Brooklyn, NY 11201-3022 |
| 517530740 | | Jack Walker Field Services, 183 Barcelona Ave, Westerville, OH 43081-3479 |
| 517530741 | | Jackyl Home Services LLC, 892, PO Box 326, Plainview, MN 55964-0326 |
| 518317368 | + | Jackyl Home Svcs., LLC, POB 326, Plainview, MN 55964-0326 |
| 517530742 | | JacquelineHessler, 22 Berkshire Dr, Howell, NJ 07731-2357 |
| 517530745 | | James M Frace Ace Realty Services LLC, 55 Poplar St, Fords, NJ 08863-1838 |
| 517530746 | | James Nance Services LLC, 113 E Bach Dr, Defuniak Springs, FL 32433-5222 |
| 517530743 | | JamesCarver, 610 Sewall Ave Apt 13B, Asbury Park, NJ 07712-6552 |
| 517530744 | | JamesLiu, 1134 Lake Dr E, Robbinsville, NJ 08691-4168 |
| 517530747 | | JamiePuccio, 63 Cedar Dr, Brick, NJ 08723-6929 |
| 517530749 | | Jason Clifton, 3565 N Quail Dr, Madison, IN 47250-9287 |
| 517530748 | | JasonScriffiano, 7 Holly Manor Ct, Helmetta, NJ 08828-1165 |
| 517530753 | | Jeff's Lawn Service LLC, 200 Pailet Dr, Harvey, LA 70058-4154 |
| 517530754 | | Jennifer Hannah, PO Box 2924, Crossville, TN 38557-2924 |
| 517850723 | + | Jerry Hopper, P.O. Box 342, Anderson, CA 96007-0342 |
| 517530755 | | Jerry's Property Management, PO Box 633, Lugoff, SC 29078-0633 |
| 519525113 | + | Jerry's Property Management, c/o Jerry Farmer, PO Box 633, Lugoff, SC 29078-0633 |
| 517530756 | | Jesse Schultz's Hauling, 8 Case Ave, Winsted, CT 06098-1603 |
| 517530760 | | Jim Chapman Inc., 110 Poplar Ln, Occoquan, VA 22125-7750 |
| 517530761 | | Jit Property Preservation, 1753 Caleb Cir, Stockton, CA 95210-5127 |
| 517530765 | | Joe's Property Preservation LLC, 328 W Marble Dr, Pueblo West, CO 81007-6384 |
| 517530766 | | John Oglensky, 2 Jackson St, Freehold, NJ 07728-2412 |
| 517530767 | | Jom Investments, 31 Tentmill Ln Apt G, Pikesville, MD 21208-6224 |
| 520645654 | + | Jonathan Oglensky, 331A Quinton Drive, Monroe Township, NJ 08831-7684 |
| 517530768 | | Joseph Cafone, 1903 Allenwood Rd, Wall, NJ 07719-4607 |
| 517530770 | | JovonniAmemadzor, 11 Tall Oaks Ct, Parlin, NJ 08859-2166 |
| 517530773 | | Juan Leal, Jr, 28 Wood Hollow Dr, Brownsville, TX 78521-2709 |
| 517530774 | | Judy L. Foley, 1545 Eagle Nest Ln, Middleburg, FL 32068-3716 |
| 517597204 | + | Justin Saathoff DBA JP Preservation, 5130 Richland Rd, Pleasant Plains, IL 62677-3728 |
| 517530775 | | K.C. Field Services LLC, 125 Dickens Ln, Felton, DE 19943-9287 |
| 517530777 | | KAS Property Services, Kimberly Swanson, 74 Pond St Apt A, Methuen, MA 01844-2134 |
| 517701739 | + | KINGSTON PROPERTY MAINTENANCE, c/o SKLAR LAW LLC, ANDREW SKLAR ESQUIRE, 1200 LAUREL OAK ROAD, STE 102, VOORHEES, NJ 08043-4317 |
| 517530786 | | KMC Landscaping Services Inc., 42263 50th St W Ste 127, Lancaster, CA 93536-3500 |
| 517530788 | | KRA Field Services LLC, 2 Stony Hill Rd Ste 207, Bethel, CT 06801-1045 |
| 517530791 | | KRS Inspection Services, Kathy Whitt, 36 W Kaysie, Angleton, TX 77515 |
| 517530776 | | KaraVarriale, 1 Iris Dr, Jackson, NJ 08527-2006 |
| 517530779 | | KellyPriante, 9 Shadow Ridge Ct, Howell, NJ 07731-1134 |
| 517530781 | | Kevin Swider dba Ewing Property and Ten, 1142 Lower Ferry Rd # B, Ewing, NJ 08618-1830 |
| 517530780 | | KevinDoucette, 507 Goldthread Ct, Jackson, NJ 08527-2579 |

| | | |
|---|---|---|
| 517530782 | | Key Preservation LLC, 1039 Andora Rd NE, Carrollton, OH 44615-9787 |
| 517530783 | | Khesha Kelly, 721 Lincoln Blvd, Middlesex, NJ 08846-2147 |
| 517530784 | | KimberleyMason, 611 Morris Blvd, Toms River, NJ 08753-7179 |
| 517530785 | | Kingstons Property Maintenace, 857 Maple Ave, Atco, NJ 08004-1149 |
| 517530787 | | Konsek Construction, 100 Powdermill Rd Ste 176, Acton, MA 01720-5932 |
| 518359268 | + | Konsek Construction LLC, 3842 Chesterwood Dr, Silver Spring MD 20906-2862 |
| 517530789 | | Kristen Dibenedetto, 280 Sugar Maple Ct, Howell, NJ 07731-3010 |
| 517530790 | | KristinPascale, 1421 Trenton Ave, Whiting, NJ 08759-3921 |
| 518394235 | + | L & Y Services, c/o Eric R. Perkins, Esq., Becker LLC, 354 Eisenhower Parkway, Suite 1500, Livingston, New Jersey 07039-1023 |
| 517530792 | | L and Y Services, 259 Cascade Falls Dr, Folsom, CA 95630-7407 |
| 517996836 | + | L&Y Services, Attn: John P. Schneider, Esq., 570 Broad Street, Suite 1500, Newark, NJ 07102-4560 |
| 517764984 | + | LEAF Capital Funding, LLC c/o, Fleischer, Fleischer & Suglia, P.C., Nicola G. Suglia, Esquire, Four Greentree Centre, 601 Route 73 North, Suite 305 Marlton, NJ 08053-3475 |
| 517530798 | | LJB Enterprises CFL LLC, 1948 Varick Way, Casselberry, FL 32707-2409 |
| 517530799 | | LNL Property Preservation LLC, 10 E Holly Ave, Sewell, NJ 08080-2600 |
| 517530800 | | LX Preservation Inc, 3120 Viking Blvd NE, East Bethel, MN 55092-8548 |
| 517530793 | | Lakapro Property LLC, 7771 Riverdale Rd # T2, New Carrollton, MD 20784-3933 |
| 517835733 | + | Lamell S Weaver c/o, LSW Home improvement, 103 Tudor st, Waterbury, CT 06704-3003 |
| 517530794 | | Lariat Construction Solutions LLC, PO Box 321, Mesilla, NM 88046-0321 |
| 517530795 | | Lauren Tether Services LLC, 109 E Larkspur St, Munhall, PA 15120-2205 |
| 517530796 | | Legal Shield, PST Tax Shield -, PO Box 2629, Ada, OK 74821-2629 |
| 517682695 | + | LexlsNexls, 9443 Springboro Pike, Miamisburg, OH 45342-5490 |
| 517530797 | | Liberty Development & Real Estate LLC, 1656 Center Point Pkwy, Birmingham, AL 35215-5521 |
| 517530801 | | M Squared Construction Services Inc., 121 Georgetown Rd, Beaver Falls, PA 15010-9759 |
| 517530802 | | M&C Property Clean Out and Repair, Melisa Webb, 3890 N Carroll Rd, Indianapolis, IN 46235-7937 |
| 517530803 | | M.C. Services & Dumpsters LLC, 40 Fuller St, Seekonk, MA 02771-6004 |
| 517530808 | | MARRIOTT CALLAHAN & BLAIR, 520 Washington Blvd, Sea Girt, NJ 08750-2903 |
| 517530814 | ++++ | MATTHEW MOORE PROPERTY PRESERVATION, 590 MADISON ST, BRISTOL VA 24201-4877 address filed with court:, Matthew Moore Property Preservation, 401 Madison St, Bristol, VA 24201-4850 |
| 517530815 | + | MB Property Inspection Services, 245 W. Roosevelt Rd 5-34, West Chicago, IL 60185-3739 |
| 517530816 | | MBAH & Sons Field Services LLC, 9284 Adelphi Rd Apt 203, Hyattsville, MD 20783-2037 |
| 517530818 | | MD Preservation, 60 Agnes Rd, New Windsor, NY 12553-8726 |
| 517530823 | + | MH Property Preservation LLC, 70 Tiffany Pl Unit 2, Irvington, NJ 07111-1597 |
| 517530827 | | MK&K General Solutions, 1277 Commercial St, Weymouth, MA 02189-2215 |
| 517530828 | | MKC Construction LLC, 21006 Springhaven Way E, Bonney Lake, WA 98391-8325 |
| 517530829 | | MM Brothers LLC, 3000 SE Cobblestone Dr, Grimes, IA 50111-4982 |
| 517530830 | | MMC Contracting Services Inc, 875 State Rd Unit 11, Westport, MA 02790-2853 |
| 517530831 | | MOI Maryland Occupancy Inspections, 7745 Arborview Dr, Charlotte Hall, MD 20622-3009 |
| 517530804 | | ManjinderSingh, 125 Rosewood Dr, Bordentown, NJ 08505-4816 |
| 517530805 | | MarioBono, 2415 Richelieu Ln, Birmingham, AL 35216-5382 |
| 517530806 | | Marketing & Trading LLC, 5318 Mapleton St, Clemmons, NC 27012-9444 |
| 517530807 | | MarqFowler, 5 Schures Acres, Howell, NJ 07731-1240 |
| 517530810 | | Mary Kathleen FloresMedina, 8737 Pleasant Grove Church Rd, Spring Hope, NC 27882-8420 |
| 517530809 | | MaryMorreale, 228 Charlotteville Dr N Apt Toms, Toms River, NJ 08757-3821 |
| 517530811 | | Master Enterprises LLC, Russell Dunn, 1592 Cedar Valley Dr, Bonne Terre, MO 63628-4021 |
| 517530812 | | Matthew Fudge MTF Enterprises, 1652 W Kendall Rd, Kendall, NY 14476-9732 |
| 517530813 | | Matthew Karn, 5809 Roseland Dr, Wilmington, NC 28409-4723 |
| 517530817 | | Mccrary's Field Inspections LLC, 2121 Amish Ct, Morrow, GA 30260-2601 |
| 517530819 | | Medina Property Services, 3308 Dornoch St, El Paso, TX 79925-4104 |
| 517530820 | | MeganDoucette, 507 Goldthread Ct, Jackson, NJ 08527-2579 |
| 517530821 | | MelissaLotempio, 24 Tucker Dr, Neptune City, NJ 07753-6235 |
| 517530822 | | Metlife - Supplemental Life & Long Term, PO Box 804466, Kansas City, MO 64180-4466 |
| 517530824 | | Michael Tucker, 55 Trent Cir, Stanton, KY 40380-9736 |
| 517530826 | | Miles Preservation LLC, 42020 Winchester Rd, Temecula, CA 92590-4804 |
| 517530825 | | MilesReese, 4 Nottingham Rd, Manalapan, NJ 07726-1843 |
| 517530832 | | Mortgage Solutions II, LLC, 9024 Shewsbury Dr, New Kent, VA 23124-2830 |
| 517530833 | | Mountain Air Property Preservation, LLC, 4067 E 73 N, Rigby, ID 83442-5716 |
| 517530327 | + | N. Christian Glenos, Bradley Arant Boult Cummings, LLP, One Federal Place, 1819 5th Avenue North, Birmingham, AL 35203 cglenos@bradley.com 35203-2120 |
| 517530836 | | NATIONAL PRESERVATION & REO SERVICES LLC, 25 Sandra Rd, Voorhees, NJ 08043-2040 |
| 517530835 | | National Field Network NOW LLC d/b/a, All The Right Movers, 2 Jackson St, Freehold, NJ 07728-2412 |
| 517530837 | | National Property Inspections, Paul Supplee, 3707 Brick Bat Rd, Williamsburg, VA 23188-1354 |
| 517530838 | | Navas Property Preservation, 7441 Eliot St, Westminster, CO 80030-5040 |

| | | |
|---|---|---|
| District/off: 0312-3 | User: admin | Page 7 of 13 |
| Date Rcvd: Jul 02, 2025 | Form ID: pdf905 | Total Noticed: 524 |

| | | |
|---|---|---|
| 517530839 | | Nela Preservation LLC, 296 Piermont Ave # 1E, Nyack, NY 10960-4650 |
| 517530840 | | Nerula Field Management Corp, PO Box 3364, Bayamon, PR 00958-0364 |
| 517530841 | | New England Home Restoration LLC, PO Box 554, East Wareham, MA 02538-0554 |
| 517530842 | | NicholasMorris, 20 Willow Dr Apt 3A, Ocean, NJ 07712-2836 |
| 517530843 | | Nile Property Solutions LLC, 6006 Springhill Dr Apt 102, Greenbelt, MD 20770-3155 |
| 517530844 | | No Worries Preservation LLC, 707 Easy St, Wenatchee, WA 98801-9654 |
| 517530845 | | Noll Farms Property Preservation, 741 Rosemont Rd, Lagrange, GA 30241-9765 |
| 517530846 | | North East Home Improvement LLC, 10111 Riggs Rd, Hyattsville, MD 20783-1208 |
| 517530847 | | Northern Ohio Field Services, 9269 Patterson Ln, Olmsted Township, OH 44138-4229 |
| 517530848 | | Northern Ohio Preservation Services, LLC, 2274 County Road 261, Fremont, OH 43420-9421 |
| 517765654 | + | Northern Ohio Preservation Services, LLC, 2274 County Road 261, Fremont, Ohio 43420-9421 |
| 517530849 | | Northland Company, 12800 Whitewater Dr Ste 100, Minnetonka, MN 55343-9347 |
| 517530850 | | Nuleaf Preservation LLC, PO Box 493, Kiefer, OK 74041-0493 |
| 517530851 | | Ogram LLC, 707 Lakehurst Ct, Southlake, TX 76092-7230 |
| 517530852 | + | On Time Field Services Inc, ATTN: Sonja Sorochinsky, 30 Neil Drive, Farmingville, NY 11738-2858 |
| 517530854 | | Overa Preservation Inc., URB San Pedro, A10 E Calle San Ignacio, CAGUAS, PR 00725-7600 |
| 517530855 | | Oxford Health Plans, PO Box 1697, Newark, NJ 07101-1697 |
| 517530856 | | P.U. Preservation/Restoration LLC, 22 George St, Wallingford, CT 06492-4008 |
| 517530871 | | PGH Wholesale Homes LLC, 5741 Pebble Creek Ct # 4203, Bethel Park, PA 15102-3564 |
| 517530872 | | PILGRIM PRESERVATION, Patrick McLaughlin, 61 Jan Marie Dr, Plymouth, MA 02360-4670 |
| 517724494 | + | PU PRESERVATION/RESTORATION LLC, c/o LAW OFFICE OF ELIO CC MORGAN, 1000 LAFAYETTE BLVD, FLR 11, BRIDGEPORT, CT 06604-4725 |
| 517530857 | | Pacific Assets Preservation Services, 3020 Oakfield Ct, Chino Hills, CA 91709-2430 |
| 517530858 | | Pacific Field Service Company, 6787 W Tropicana Ave # 120B, Las Vegas, NV 89103-4762 |
| 517530859 | | Pacific Field Services, 2957 San Pedro Ave NW, Albany, OR 97321-6504 |
| 517530860 | | Palmetto Home Rehab LLC, 100 Glencrest Dr, Gaston, SC 29053-8418 |
| 517530861 | | Pat Neff & Associates, 802 Lake Heights Ct, Highland Village, TX 75077-1808 |
| 517530863 | | Patry Family Realty Inc., 133 Saco Ave, Old Orchard Beach, ME 04064-1839 |
| 517530864 | | Paula Lupkovich, 407 Cedar Swamp Rd, Jackson, NJ 08527-3046 |
| 517530865 | | PaulySoung, 7B Brynwood Gdns Apt 12, Old Bridge, NJ 08857-2363 |
| 517530866 | | Payless Fencing CO, 9629 Rapidan Dr, Fredericksburg, VA 22407-1527 |
| 517530867 | | Payne Property Preservation, 1316 Delray Ct, Odenton, MD 21113-1732 |
| 517530868 | | Peak Property Management, Craig Wallace, 457 Road 3000 Apt A, Aztec, NM 87410-9502 |
| 517530869 | | Performance Field Inspections, Inc., 919 Northwood Dr, Chesapeake, VA 23322-8723 |
| 517530870 | | Permastone Inspectors, 3828 Golfview Rd, Hope Mills, NC 28348-2928 |
| 517530873 | | Pioneer Property Services Ltd, 200 Continental Dr Ste 401, Newark, DE 19713-4337 |
| 517530874 | | Plan A, LLC, 2 Jackson St, Freehold, NJ 07728-2412 |
| 517530875 | | Plunkett Enterprises, Inc., 4901 Folker St Ste A, Anchorage, AK 99507-1456 |
| 517530876 | | Precision Field Services LLC, 801 5th Ave S Ste 201, Nashville, TN 37203-4661 |
| 517530877 | | Premier Preservation LLC, 34 Balmoral Dr, Spring Valley, NY 10977-6915 |
| 517530878 | | Preservation Services LLC, 5 Louis Ave, Monsey, NY 10952-2444 |
| 517530879 | | Primestar Field Services, 3104 N Armenia Ave Ste 6, Tampa, FL 33607-1658 |
| 517530880 | | Priority Field Services Inc., 2211 S Interstate 35 Ste 204, Austin, TX 78741-3868 |
| 517530881 | | Pro Care Property Services Inc, 16210 Liberty St, Morrison, IL 61270-9654 |
| 517530882 | | Pro Sec Preservation, 170 W Cherokee Cir, Milwaukee, WI 53217-2716 |
| 517530883 | | Professional Handyman Services, 1167 Sisson Bridges Rd, Washington, GA 30673-2872 |
| 517530884 | | Proper Maintenance LLC, 655 Suffern Rd, Teaneck, NJ 07666-1808 |
| 517530885 | | Property Guard Inspection, PO Box 6752, San Juan, PR 00914-6752 |
| 517530886 | + | Property Maintenance Inc., 30200 Telegraph Rd Ste 238, Bingham Farms, MI 48025-4503 |
| 517530887 | | Property Preservation & Trashout LLC, 3812 Sue Ellen Dr, Raleigh, NC 27604-4248 |
| 517530888 | | Property Services of America, PO Box 13351, Fairlawn, OH 44334-8751 |
| 517530889 | | Property Solutions, 406 Enchanted River Dr, Spring, TX 77388-5980 |
| 517530890 | | Property Tek Inc, 815 W 3rd St, Rush City, MN 55069-9079 |
| 517530892 | | Puffin Software & Systems Corporation, 501 Hinkle Ln, Covington, VA 24426-7018 |
| 517530893 | | Quadasia Manning, 5 Walnut St Apt 26, Toms River, NJ 08753-5336 |
| 517530894 | | Qualified Eastern Services, LLC, 1809 E Broadway St Ste 304, Oviedo, FL 32765-8597 |
| 517530895 | | Quick Shine Property Services, 19510 Van Buren Blvd Ste F3, Riverside, CA 92508-9458 |
| 517530896 | | R&B Property Management, LLC, 1072 W 100 N, Portland, IN 47371-8069 |
| 517530897 | | R&R Reds LLC, 319 Kellogg Fork Rd, Sunbury, NC 27979-9433 |
| 517530901 | | RC&J Contractors LLC, 15395 FM 713, Rosanky, TX 78953-9096 |
| 517530902 | | RCR1 Property Maintenance, 1732 1st Ave, Toms River, NJ 08757-3521 |
| 519515784 | + | RCR1 Property Maintenance, 1732 First Ave, Manchester Twp, Toms River, NJ 08757-3521 |
| 517530910 | | RISC Services Inc., 1012 Via Latina St, Henderson, NV 89011-0815 |

Case 18-16859-CMG    Doc 378    Filed 07/04/25    Entered 07/05/25 00:15:35    Desc
Imaged Certificate of Notice    Page 9 of 14

| District/off: 0312-3 | User: admin | Page 8 of 13 |
|---|---|---|
| Date Rcvd: Jul 02, 2025 | Form ID: pdf905 | Total Noticed: 524 |

| | | |
|---|---|---|
| 517530917 | | RPM Reliable Property Management LLC, 357 Pendleton Hill Rd, North Stonington, CT 06359-1416 |
| 517530899 | | Ray Consulting LLC, 1105 Salem Rd, Union, NJ 07083-7021 |
| 517611775 | + | Ray Consulting LLC, c/o Myers & Pico, P.C., 1580 Lemoine Avenue, Fort Lee, NJ 07024-5621 |
| 517530900 | | RaymondRodriguez, 634 Timber Ridge Ct, Neptune City, NJ 07753-3030 |
| 517530903 | | Ready Property Preservation, 22327 167th St NW, Big Lake, MN 55309-4691 |
| 517530905 | | Reliable Property Preservation LLC, 11513 W 500 S, Parker City, IN 47368-9318 |
| 517530906 | | Reliable Services LLC, PO Box 2126, Bend, OR 97709-2126 |
| 517530907 | | Relx Inc. DBA LexisNexis, PO Box 9584, New York, NY 10087-4584 |
| 517530908 | | Residential & Com Real Estate Services, 84 Stirrup Dr, North Augusta, SC 29860-9370 |
| 517531541 | + | Reverse Mortgage Solutions Inc, Att: N Christian Glenos, 1 Federal Place, 1819 5th Ave North, Birmingham, AL 35203-2120 |
| 517723779 | + | Reverse Mortgage Solutions, LLC, c/o N. Chris Glenos, Bradley Arant Boult Cummings, LLP, 1819 Fifth Avenue North, Birmingham, AL 35203-2120 |
| 517530911 | | RobertQueen, 9 Bloomfield Ave, Iselin, NJ 08830-2139 |
| 517634516 | + | Roberts Real Estate d/b/a Quick Shine Property Ser, 19510 Van Buren Blvd., Suite F3 #143, Riverside, CA 92508-9458 |
| 517530912 | | RobinsonMcleod LLC, 10506 Meadowridge Ln, Bowie, MD 20721-2857 |
| 517530913 | | Rolls Renovations, 568 Bex Addition, Bedford, IN 47421-9293 |
| 518062736 | + | Ron Ferguson, RCR1 Property Management, 1732 First Ave., Toms River, NJ 08757-3521 |
| 517530914 | | Ron Horton, W2922 Schumacher Rd, Malone, WI 53049-1405 |
| 517530915 | | RosalynBurton, 12320 Hoblitzelle Dr, Dallas, TX 75243-3644 |
| 517530916 | + | Roth & Co, 1428 36th St, Brooklyn, NY 11218-3765 |
| 517530918 | | RudolphFrancis, 3402 Asbury Ave, Neptune, NJ 07753-2503 |
| 517530919 | | RyanHague, 462 Cumberland Blvd, Toms River, NJ 08757-3048 |
| 517530920 | | S&J Property Services LLC, 315 Conant St, Hillside, NJ 07205-2708 |
| 517530921 | | S&R Services, 7209 Galts Ferry Rd, Acworth, GA 30102-1122 |
| 517530922 | | S&S Property Management&Preservation LLC, 350 Smyrna Townline Rd, Smyrna Mills, ME 04780-5310 |
| 517530923 | | SAIT General Contracting LLC, Toufiquzzaman Khandaker, 1108 Wincoram Way, Coram, NY 11727-4451 |
| 517530932 | | SHOCKEY CONSULTING SERVICES, Joe Shockey, 3332 Gillham Rd, Kansas City, MO 64109-1748 |
| 517530938 | | SMP Properties Preservation, Michelle Lane, 2821 Nocturne Forest Dr, Nashville, TN 37207-4223 |
| 517530924 | | SamanthaDevaney, 991 Alexandria Dr, Toms River, NJ 08753-2201 |
| 517724470 | + | Scott Boudreaux, 830 White Road, Lake Charles, LA 70611-6123 |
| 517530925 | | Scott's PNP, Scott Boudreaux, 830 White Rd, Moss Bluff, LA 70611-6123 |
| 517530926 | | Sean Connors, 793 Downey Ave, Brick, NJ 08723-5370 |
| 517530927 | | Shari Nott, 2 Jackson St, Freehold, NJ 07728-2412 |
| 517530928 | | ShayneSantaLucia, 716 Longboat Ave, Beachwood, NJ 08722-4606 |
| 517530929 | + | Shenandoah Handyman Service, c/o Michael Shenandoah, 3856 Travis Trail, Salem, VA 24153-8082 |
| 517530930 | | SherryMccarsky, 18 Saint Kitts Dr, Toms River, NJ 08757-3920 |
| 517530933 | | Shore Up Contracting Company, 6787 W Tropicana Ave # 120B, Las Vegas, NV 89103-4762 |
| 517581510 | + | Signature Bank, c/o Platzer, Swergold et al., 475 Park Avenue South, 18th Floor, New York, NY 10016-6901, Attn: T. Sadutto-Carley (4796-882) |
| 517530934 | | Signature Field Services LLC, 18708 Caledonia Ct Apt D, Germantown, MD 20874-2527 |
| 517530935 | + | Silver Birch Construction, Scott Eckhard, 198 Broadway, Whitehall, NY 12887-1673 |
| 517530936 | | Simon Contracts Inc, 514 Elizabeth St, Fremont, OH 43420-1303 |
| 517530937 | | Six Point Property Preservation, 4415 Hope St, Klamath Falls, OR 97603-8309 |
| 517530940 | | Standard Field Services, LLC, 5160 Van Nuys Blvd # 365, Sherman Oaks, CA 91403-1401 |
| 517769177 | + | Standard Field Services, LLC, Stark & Stark c/o Joseph H. Lemkin, PO Box 5315, Princeton, NJ 08543-5315 |
| 517530943 | | StephanieChieco, 322 Sawmill Rd, Brick, NJ 08724-1350 |
| 517530944 | | Stiles Lawn Care & Repair LLC, 10937 Desert View Ln, El Paso, TX 79934-2946 |
| 517597129 | + | Stiles Lawn Care & Repair, LLC, c/o Adeliz Stiles, 2615 Nike Air, Chaparral, NM 88081-7396 |
| 517530945 | | Strode Management, 2040 Gaites Ln, Jackson, MS 39212-2579 |
| 517530946 | | Suburban Property Services, LLC, 217 Lake Terrace Pl, Brandon, MS 39047-9506 |
| 517530947 | | Sunbreaker Property Solutions, 91-889-Puhikani St, Ewa Beach, HI 96706 |
| 517530948 | | Sunrise Field Services, 762 W C St, Colton, CA 92324-2144 |
| 517530949 | | Sunrise Lawncare and Snow Plowing Inc, 2379 Jagow Rd, Niagara Falls, NY 14304-2920 |
| 517560274 | + | Sunrise Lawncare and Snow Plowing Inc., c/o Giove Law Office, P.C., 754 Park Place, Niagara Falls, NY 14301-1028 |
| 517530950 | | Superior Moving & Storage, Inc, PO Box 17795, Philadelphia, PA 19135-0795 |
| 518331621 | + | Superior Moving & Storage, Inc., 5101 Unruh Avenue, Philadelphia, PA 19135-2978 |
| 517530951 | | Sutherland LLC, 1829 E 7th St, Superior, WI 54880-3533 |
| 517530952 | | Swenson Construction LLC, Mr. Marshall Smith, 7324 W Comanche Ave, Tampa, FL 33634-4901 |
| 517530953 | | SylviaPajor Darakjian, 5 Goldensprings Dr, Lakewood, NJ 08701-7383 |
| 517530954 | | T&N Field Services, LLC, 7411 Riggs Rd Ste 202, Hyattsville, MD 20783-4246 |
| 517530956 | + | TBM Cleaning Services LLC, 216 New Jersey Ave, Riverside, NJ 08075-3530 |
| 517530966 | | TLB Property Maintenance, Tracy L Bess, 330 Wild Turkey Ln, Locust Grove, GA 30248-2171 |
| 517530967 | | TMB Renovations LLC, 139 Daniel Ave, Rutherford, NJ 07070-2718 |

Case 18-16859-CMG    Doc 378    Filed 07/04/25    Entered 07/05/25 00:15:35    Desc
Imaged Certificate of Notice    Page 10 of 14

| District/off: 0312-3 | User: admin | Page 9 of 13 |
|---|---|---|
| Date Rcvd: Jul 02, 2025 | Form ID: pdf905 | Total Noticed: 524 |

| | | |
|---|---|---|
| 517530957 | | Tech-Master PC's, Mechel Thumim, 5 Evian Ct, Lakewood, NJ 08701-4737 |
| 517530955 | + | Teresa Garner, dba TAG, 3033 New Port Valley Circle, Thompsons Station, TN 37179-5384 |
| 517632345 | + | Texas Property Solutions, c/o Ron Satija, Hayward PLLC, 7600 Burnet Road, Suite 530, Austin, TX 78757-1269 |
| 517982032 | | Texas Workforce Com.Regulatory Integrity Div.- SAU, Office of the Attorney General, Bankruptcy- Collections Division MC 008, P.O. Box 12548, Austin, TX 78711-2548 |
| 517530960 | | The Colorado Connection LLC, 319 W S 8917 EXCELSIOR LN, MUKWONAGO, WI 53149 |
| 517530961 | | The Property Advisors, LLC, 66 Fair Ln, Raynham, MA 02767-1176 |
| 517530963 | | Thomas Kiefer Contracting LLC, 12 Chatham Dr, New Orleans, LA 70122-2534 |
| 517530964 | | Tiffany Wherry, PO Box 94, Beaverdale, PA 15921-0094 |
| 517530965 | | Timothy James, 976 Spring Dr, Jonesboro, GA 30238-6408 |
| 517530968 | | Top Cut Lawn Service LLC, 226 Seneca St, Port Barre, LA 70577-5488 |
| 517772433 | + | Township of Howell, c/o Dasti, Murphy, McGuckin, et al., 620 Lacey Road, PO Box 1057, Forked River, NJ 08731-0997 |
| 517530969 | | Township of Howell Assignee of Zee Jay, 2457 US Highway 9, Howell, NJ 07731-3715 |
| 517530971 | | Trademark Property Solution, Inc., 1200 S Lapeer Rd Ste 1, Oxford, MI 48371-6104 |
| 517530972 | | Tree Farm Maintenance Real Estate Servic, 10 Tree Farm Ct, Glen Arm, MD 21057-9110 |
| 517530973 | | Tri-State Mortgage Services, 3701 Solen Dr, Harrisburg, NC 28075-9420 |
| 517530974 | + | Two Brothers, 5023 S 230th W Pl, Sand Springs, OK 74063-7664 |
| 517530975 | | Tx Property Solutions, 1408 Delia Chapa, Hutto, TX 78634-5397 |
| 517530976 | | U.S. Premier Services Inc., 1419 NW 8th Ter, Miami, FL 33125-3610 |
| 517530977 | | Un Sueno, LLC, 9301 Vista del Valle Ct SW, Albuquerque, NM 87121-7262 |
| 517530978 | | United Property Services, 762 W C St, Colton, CA 92324-2144 |
| 517530979 | | Upper View Services, Inc., 9500 Arena Dr Ste 106-27, Largo, MD 20774-3701 |
| 517530980 | | Ur Lata Corporation, 1210 Baker Dr, Lakeland, FL 33810-3611 |
| 517530983 | | VIK PROPERTY SERVICES INC, Stone & Tile Design LLC, 8018 NE 201st Street Ave, Vancouver, WA 98682 |
| 517952143 | + | VRP Corp., 161 Pond Street, Weymouth, MA 02190-1437 |
| 517530981 | + | Vandal Lei Industries LLC, 101 S. Walton Street, Suite 235, Dallas, TX 75226-2501 |
| 517729463 | + | Verizon Business Global LLC, c/o William M Vermette, 22001 Loudoun County Pkwy, Ashburn, VA 20147-6122 |
| 517530984 | | Vintage Preservation Services, 7321 Oak Hill Dr, Houston, TX 77087-5335 |
| 517530959 | + | Walter Cole (The Cole Team Inc), 597 Lakeview Dr. Loop, Coldspring, TX 77331-5821 |
| 517530985 | | West Coast Property Preservation, Jeff Kirkwood, 6521 Nels St SW, Olympia, WA 98512-1909 |
| 517530986 | | West End Property Preservation, Michael Foley, 15 Salem St, Portland, ME 04102-3913 |
| 517530987 | | West Tennessee Property Management, 735 S Highland Ave, Jackson, TN 38301-7346 |
| 517530988 | | Western Property Maintenance LLC, 500 N Estrella Pkwy # B2-418, Goodyear, AZ 85338-4135 |
| 517530989 | | Western States Field Inspections, 2142 W Shadow Wood Dr, Lehi, UT 84043-6583 |
| 519560753 | + | Western States Filed Inspections, LLC, 2142 West Shadow Wood Drive, Lehi, UT 84043-6583 |
| 518350295 | + | William G. Jackson, 11089 Hughes Rd., Gulfport, MS 39503-7644 |
| 518411444 | + | William Wagumbulizi, 4 Riverhurst Rd 511, Billerica, MA 01821-6605 |
| 517530990 | | WilliamByrnes, 8 Evergreen Ln, Hamilton, NJ 08690-3114 |
| 517530991 | | Wythe Home Renovations Inc, PO Box 1500, Hampton, VA 23661-0500 |
| 517530993 | | Yahn Contracting, 3718 State Route 96 Lot 13, Shortsville, NY 14548-9594 |
| 517530994 | | Zenith Contracting, LLC, 4111 Goldfinch Ct, Chico, CA 95973-7652 |
| 517602692 | + | Zina McDay or GP Property, Zina McDay, 2229 Squire CT, Decator, GA 30035-2380 |

TOTAL: 508

**Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.**
Electronic transmission includes sending notices via email (Email/text and Email/PDF), and electronic data interchange (EDI). Electronic transmission is in Eastern Standard Time.

| Recip ID | | Notice Type: Email Address | Date/Time | Recipient Name and Address |
|---|---|---|---|---|
| smg | | Email/Text: usanj.njbankr@usdoj.gov | Jul 02 2025 21:04:00 | U.S. Attorney, 970 Broad St., Room 502, Rodino Federal Bldg., Newark, NJ 07102-2534 |
| smg | + | Email/Text: ustpregion03.ne.ecf@usdoj.gov | Jul 02 2025 21:04:00 | United States Trustee, Office of the United States Trustee, 1085 Raymond Blvd., One Newark Center, Suite 2100, Newark, NJ 07102-5235 |
| cr | + | Email/Text: taxcollections@twp.howell.nj.us | Jul 02 2025 21:04:00 | Township of Howell, 4567 U.S. Highway 9 North, Howell, NJ 07731-3382 |
| 517530585 | | Email/Text: g17768@att.com | Jul 02 2025 21:03:00 | AT&T, PO Box 105414, Atlanta, GA 30348-5414 |
| 517530561 | | Email/Text: mgeorge@aflac.com | Jul 02 2025 21:03:00 | Aflac, 1932 Wynnton Rd, Columbus, GA 31999-0001 |
| 517530634 | | Email/Text: operations@dtpropertymgmt.com | Jul 02 2025 21:03:00 | D&T Property Management LLC, 37 Riverport Dr, Jackson, TN 38301-5748 |

Case 18-16859-CMG    Doc 378    Filed 07/04/25    Entered 07/05/25 00:15:35    Desc
Imaged Certificate of Notice    Page 11 of 14

| District/off: 0312-3 | User: admin | Page 10 of 13 |
|---|---|---|
| Date Rcvd: Jul 02, 2025 | Form ID: pdf905 | Total Noticed: 524 |

| | | | | |
|---|---|---|---|---|
| 517547299 | + Email/Text: insolvency@allianz-trade.com | | | |
| | | Jul 02 2025 21:03:00 | Euler Hermes North America, Insurance Company, 800 Red Brook Blvd., Owings Mills, MD 21117-5190 | |
| 517905920 | + Email/Text: ipfscollectionsreferrals@ipfs.com | | | |
| | | Jul 02 2025 21:04:00 | IPFS Corporation, 30 Montgomery Street, Suite 501, Jersey City, NJ 07302-3821 | |
| 517530733 | Email/Text: sbse.cio.bnc.mail@irs.gov | | | |
| | | Jul 02 2025 21:03:00 | Internal Revenue Service, PO Box 7346, Philadelphia, PA 19101-7346 | |
| 517530853 | Email/Text: bcwrtoff@cablevision.com | | | |
| | | Jul 02 2025 21:04:00 | Optimum, PO Box 371378, Pittsburgh, PA 15250-7378 | |
| 517530909 | Email/Text: Yrobinson@rhdproperty.com | | | |
| | | Jul 02 2025 21:03:00 | RHD Property Inc, Yolanda Robinson, 4107 Triana Ct, Raleigh, NC 27610-6483 | |
| 517530942 | Email/Text: NJTax.BNCnoticeonly@treas.nj.gov | | | |
| | | Jul 02 2025 21:03:00 | State of NJ Division of Taxation, Bankruptcy Section, PO Box 245, Trenton, NJ 08695-0245 | |
| 517530941 | Email/Text: NJTax.BNCnoticeonly@treas.nj.gov | | | |
| | | Jul 02 2025 21:03:00 | State of New Jersey Division of Taxation, Bankruptcy Section, PO Box 245, Trenton, NJ 08695-0245 | |
| 517530939 | Email/PDF: ais.tmobile.ebn@aisinfo.com | | | |
| | | Jul 02 2025 21:13:58 | Sprint, PO Box 4181, Carol Stream, IL 60197-4181 | |
| 517530958 | Email/Text: collections.pacer@twc.texas.gov | | | |
| | | Jul 02 2025 21:04:00 | Texas Workforce Commission, Texas Workforce Commission Regulatory an, 101 E 15th St Rm 556, Austin, TX 78778-1442 | |
| 517530982 | Email/Text: wfmelectronicbankruptcynotifications@verizonwireless.com | | | |
| | | Jul 02 2025 21:02:00 | Verizon, PO Box 15043, Albany, NY 12212-5043 | |

TOTAL: 16

# BYPASSED RECIPIENTS

**The following addresses were not sent this bankruptcy notice due to an undeliverable address, *duplicate of an address listed above, *P duplicate of a preferred address, or ## out of date forwarding orders with USPS.**

| Recip ID | Bypass Reason | Name and Address |
|---|---|---|
| aty | | Deutch & Associates LLC, 1000 U.S. Highway 9 North, Suite 204, Woodbridge |
| 517764904 | | PTC Preservation LLC |
| cr | *+ | ALL PRO Asset Solutions, Inc., 2143 Tropic Avenue, Ft. Myers, FL 33905-1833 |
| acc | *P++ | BEDERSON LLP, 347 MT PLEASANT AVENUE SUITE 200, WEST ORANGE NJ 07052-2749, address filed with court:, Bederson & Company, 100 Passaic Avenue, Suite 310, Fairfield, NJ 07004 |
| cr | *+ | Douglas James Eckstein, 1101 North Broadway Street, New Ulm, MN 56073-1209 |
| cr | *+ | El Paso Property Construction, 808 El Parque Drive, El Paso, TX 79912-1714 |
| cr | *+ | MB Property Inspection Services, LLC, 245 W. Roosevelt Rd 5-34, West Chicago, IL 60185-3739 |
| cr | *+ | Ray Consulting LLC, 1105 Salem Road, Union, NJ 07083-7021 |
| cr | *+ | Vandal Lei Industries LLC, 101 S. Walton Street, Suite 235, Dallas, TX 75226-2501 |
| 519495363 | *+ | Allen A. Etish, Esquire, Earp Cohn P.C., 20 Brace Road, Suite 400, Cherry Hill, NJ 08034-2643 |
| 517530641 | * | Deutch & Associates, LLC, Kislak Building 1000 U.S. Highway, 9 North Ste 204, Woodbridge, NJ 07095-1200 |
| 517763980 | *+ | Federal National Mortgage Association (Fannie Mae), c/o Brett S. Moore, Porzio, Bromberg & Newman, P.C., 100 Southgate Parkway, Morristown, NJ 07960-6465 |
| 519564543 | *+ | K.C. field Services LLC, 125 Dickens Lane, Felton, DE 19943-9287 |
| 519530760 | *+ | Nile Property Solutions, LLC, 6006 Springhill Drive, Apt. 102, Greenbelt, MD 20770-3155 |
| 519519569 | *+ | Ray Consulting, 1105 Salem Road, Union, NJ 07083-7021 |
| 519519617 | *+ | Ray Consulting, 1105 Salem Road, Union, NJ 07083-7021 |
| 517982036 | * | Texas Workforce Com.Regulatory Integrity Div.- SAU, Office of the Attorney General, Bankruptcy- Collections Division MC 008, P.O. Box 12548, Austin, TX 78711-2548 |
| 517572427 | *+ | WYTHE HOME RENOVATIONS, INC., P.O. BOX 1500, HAMPTON, VA 23661-0500 |
| 517530571 | ## | ALLIED FIELD TECH LLC, PO Box 359, Sheridan, AR 72150-0359 |
| 519553930 | ##+ | Agroh Ventures, c/o Manase Agroh, 2143 Cedarbarn Way, Baltimore, MD 21244-1245 |
| 517530569 | ## | All Terrain Home Securing LLC, 40 Cemetery Rd, Harwinton, CT 06791-2221 |
| 517530592 | ## | Bankers Buddies, 14541 Denver Ct, Rosemount, MN 55068-5163 |
| 517530655 | ## | Donna DuRee, 1834 Laura Anne Dr, Houston, TX 77049-3837 |
| 518316838 | ##+ | Five Stars Cleaning & Maintenance, c/o Jose L. Centeno, 3608 Creekview Drive, Medford, OR 97504-9128 |
| 517530722 | ## | Haukr LLC, 6321 S Ray Ct, Spokane, WA 99223-7242 |
| 517530758 | ## | JHC Home Repair James Copp, 338 Hiram Hill Rd, Hiram, ME 04041-3310 |

Case 18-16859-CMG    Doc 378    Filed 07/04/25    Entered 07/05/25 00:15:35    Desc
Imaged Certificate of Notice    Page 12 of 14

| District/off: 0312-3 | User: admin | Page 11 of 13 |
|---|---|---|
| Date Rcvd: Jul 02, 2025 | Form ID: pdf905 | Total Noticed: 524 |

| | | |
|---|---|---|
| 517530778 | ## | Kathleen Fenlon, 39 Langeveld Dr, Freehold, NJ 07728-8236 |
| 517530834 | ## | Myers Property Services Inc, 22 High St, Lisbon, NH 03585-6304 |
| 517530891 | ## | PTC Preservation LLC, 919 Cherry St E Ste 202, Canal Fulton, OH 44614-9636 |
| 517530862 | ## | Patrick Hayward, 23 Kathy Ct, Brick, NJ 08724-1443 |
| 517530898 | ## | Rapid Property Services, 5292 Mosling Rd, Cecil, WI 54111-9602 |
| 517530904 | ## | Registered Agent Solutions Inc, 1701 Directors Blvd Ste 300, Austin, TX 78744-1044 |
| 517530931 | ## | Shield Asset Management, Malcolm Kidd, 115 Soren Ln, Anderson, SC 29621-3095 |
| 517530970 | ## | TPSS Curtis Brown, 35 N Wood Dr, Ringgold, GA 30736-5500 |
| 517530962 | ## | The Service Station PPS, 715 N 4375 W, Cedar City, UT 84721-9251 |
| 519503797 | ##+ | Walter Cole III, 103 Lilly Green Court, Conroe, TX 77304-5086 |
| 517940721 | ##+ | Walter W. Cole, 103 Lily Green Ct, Conroe, TX 77304-5086 |
| 519503803 | ##+ | Walter W. Cole III, 103 Lily Green Court, Conroe, TX 77304-5086 |
| 517530992 | ## | Xpress Preservation LLC, 1205 Brookhaven Dr, Edmond, OK 73034-4880 |

TOTAL: 2 Undeliverable, 16 Duplicate, 21 Out of date forwarding address

## NOTICE CERTIFICATION

**I, Gustava Winters, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 309): Pursuant to Fed .R. Bank. P.2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed. This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

Date: Jul 04, 2025              Signature:        /s/Gustava Winters

---

## CM/ECF NOTICE OF ELECTRONIC FILING

**The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system on July 1, 2025 at the address(es) listed below:**

**Name**            **Email Address**

Allen Etish
    on behalf of Attorney Allen A.  Etish aetish@earpcohn.com, clmontana@earpcohn.com

Andrea Dobin
    on behalf of Accountant Withum Smith & Brown PC adobin@msbnj.com  cgallo@msbnj.com

Andrea Dobin
    on behalf of Attorney McManimon Scotland & Baumann LLC adobin@msbnj.com  cgallo@msbnj.com

Andrea Dobin
    on behalf of Spec. Counsel McManimon  Scotland & Baumann, LLC adobin@msbnj.com, cgallo@msbnj.com

Andrea Dobin
    on behalf of Trustee Andrea Dobin adobin@msbnj.com  cgallo@msbnj.com

Andrea Dobin
    ecftrusteead@msbnj.com  NJ55@ecfcbis.com;trusteedobin@remote7solutions.com

Andrew J. Kelly
    on behalf of Defendant Shari Nott akelly@kbtlaw.com  wsheridan@kbtlaw.com;nnorcia@kbtlaw.com;sschwimmer@kbtlaw.com

Anne S. Cantwell
    on behalf of Mediator Anne S. Cantwell (Mediator) ACantwell@shermansilverstein.com
    fmcallister@shermansilverstein.com;jbaugh@shermansilverstein.com

Anthony Sodono, III
    on behalf of Trustee Bunce Atkinson asodono@msbnj.com

Brett S. Moore
    on behalf of Creditor Federal National Mortgage Association bsmoore@pbnlaw.com
    pnbalala@pbnlaw.com;mpdermatis@pbnlaw.com;jmoconnor@pbnlaw.com

Brian L. Baker
    on behalf of Debtor National Management and Preservation Services LLC bbaker@ravingreenberg.com

| | | |
|---|---|---|
| District/off: 0312-3 | User: admin | Page 12 of 13 |
| Date Rcvd: Jul 02, 2025 | Form ID: pdf905 | Total Noticed: 524 |

Bruce J. Wisotsky
    on behalf of Mediator Bruce Wisotsky bwisotsky@nmmlaw.com mcamacho@nmmlaw.com

Bunce Atkinson
    on behalf of Trustee Bunce Atkinson bunceatkinson@aol.com
    NJ09@ecfcbis.com,maraujo@atkinsondebartolo.org,atkinson@remote7solutions.com

Chad Brian Friedman
    on behalf of Debtor National Management and Preservation Services LLC cfriedman@ravingreenberg.com

Daniel E. Straffi
    on behalf of Defendant Jonathan Oglensky bkclient@straffilaw.com
    g25938@notify.cincompass.com;jrdanielsb124806@notify.bestcase.com

David E. Shaver
    on behalf of Petitioning Creditor The Cole Team Inc. dshaver@bnfsbankruptcy.com, shaver.davidb@notify.bestcase.com

David E. Shaver
    on behalf of Creditor Committee Unsecured Creditor's Committee dshaver@bnfsbankruptcy.com
    shaver.davidb@notify.bestcase.com

David E. Shaver
    on behalf of Petitioning Creditor Eleuteria Sandra Hering dshaver@bnfsbankruptcy.com shaver.davidb@notify.bestcase.com

David E. Shaver
    on behalf of Petitioning Creditor Garden State Property Services Inc. dshaver@bnfsbankruptcy.com,
    shaver.davidb@notify.bestcase.com

David E. Shaver
    on behalf of Attorney David E. Shaver Esq. dshaver@bnfsbankruptcy.com, shaver.davidb@notify.bestcase.com

David E. Shaver
    on behalf of Creditor Roberts Real Estate d/b/a Quick Shine Property Services dshaver@bnfsbankruptcy.com
    shaver.davidb@notify.bestcase.com

David G. Beslow
    on behalf of Defendant Rachel M. Oglensky yrodriguez@goldmanlaw.org
    yrodriguez.knight29@gmail.com;ecf-control@goldman-beslow.com;cfinnerty@goldmanlaw.org;Beslow.DavidR64764@notify.bestcase.com;GoldmanBeslowLLC@jubileebk.net

David G. Beslow
    on behalf of Defendant Emma Rose Oglensky yrodriguez@goldmanlaw.org
    yrodriguez.knight29@gmail.com;ecf-control@goldman-beslow.com;cfinnerty@goldmanlaw.org;Beslow.DavidR64764@notify.bestcase.com;GoldmanBeslowLLC@jubileebk.net

David G. Beslow
    on behalf of Defendant Sophie J. Oglensky yrodriguez@goldmanlaw.org
    yrodriguez.knight29@gmail.com;ecf-control@goldman-beslow.com;cfinnerty@goldmanlaw.org;Beslow.DavidR64764@notify.bestcase.com;GoldmanBeslowLLC@jubileebk.net

David G. Beslow
    on behalf of Defendant Blake Eugene Oglensky yrodriguez@goldmanlaw.org
    yrodriguez.knight29@gmail.com;ecf-control@goldman-beslow.com;cfinnerty@goldmanlaw.org;Beslow.DavidR64764@notify.bestcase.com;GoldmanBeslowLLC@jubileebk.net

Derek J. Baker
    on behalf of Creditor Reverse Mortgage Solutions Inc dbaker@reedsmith.com

Donald F. Campbell, Jr.
    on behalf of Mediator Donald F. Campbell Jr. dcampbell@ghclaw.com, 4433@notices.nextchapterbk.com

Eric R. Perkins
    on behalf of Creditor L&Y Services EPerkins@hlgslaw.com
    tcolombini@hlgslaw.com;Perkins.EricB146050@notify.bestcase.com

Gianna M Casola
    on behalf of Trustee Andrea Dobin gcasola@msbnj.com

Joseph H. Lemkin
    on behalf of Creditor Amrose Homes LLC jlemkin@stark-stark.com

Joseph L. Schwartz
    on behalf of Defendant American Express Company jschwartz@riker.com

Kevin C. Orr
    on behalf of Creditor Epic Property Services LLC firm@orr-law.com, firm@orr-law.com

Lauren Bielskie
    on behalf of U.S. Trustee U.S. Trustee lauren.bielskie@usdoj.gov

Michele M. Dudas
    on behalf of Plaintiff Andrea Dobin mdudas@msbnj.com

| | | |
|---|---|---|
| District/off: 0312-3 | User: admin | Page 13 of 13 |
| Date Rcvd: Jul 02, 2025 | Form ID: pdf905 | Total Noticed: 524 |

Michele M. Dudas
    on behalf of Trustee Bunce Atkinson mdudas@msbnj.com

Michele M. Dudas
    on behalf of Plaintiff Andrea Dobin  Chapter 7 Trustee for National Management & Preservation Services, LLC, d/b/a National Field Network mdudas@msbnj.com

Michele M. Dudas
    on behalf of Plaintiff Andrea Dobin  Trustee mdudas@msbnj.com

Michele M. Dudas
    on behalf of Trustee Andrea Dobin mdudas@msbnj.com

Michele M. Dudas
    on behalf of Plaintiff Andrea Dobin  Trustee mdudas@msbnj.com

Nancy Isaacson
    on behalf of Defendant Jack Jaffa nisaacson@greenbaumlaw.com

Nancy Isaacson
    on behalf of Unknown Role Type Jack Jaffa nisaacson@greenbaumlaw.com

Nicholas Norcia
    on behalf of Defendant Shari Nott nnorcia@kbtlaw.com  akelly@kbtlaw.com;wsheridan@kbtlaw.com;sschwimmer@kbtlaw.com

Nicola G. Suglia
    on behalf of Creditor Fleischer  Fleischer & Suglia, PC c/o LEAF Capital Funding, LLC fleischercases@fleischerlaw.com, fleischercases@fleischerlaw.com

Ron Satija
    on behalf of Creditor Texas Property Solutions rsatija@haywardfirm.com

Scott D. Platton
    on behalf of Trustee Andrea Dobin splatton@msbnj.com

Timothy McNichols
    on behalf of Creditor Township of Howell Tmcnichols@dmmlawfirm.com

Travis Graga
    on behalf of Defendant Shari Nott travisgraga@gmail.com

Turner Falk
    on behalf of Defendant The George Washington University turner.falk@saul.com catherine.santangelo@saul.com;tnfalk@recap.email

U.S. Trustee
    USTPRegion03.NE.ECF@usdoj.gov

United States Trustee
    USTPRegion03.NE.ECF@usdoj.gov

Victor A. Deutch
    on behalf of Attorney Deutch & Associates LLC vdeutch@deutchassociates.com

Victor A. Deutch
    on behalf of Defendant Deutch & Associates  LLC vdeutch@deutchassociates.com

TOTAL: 52